**Mohamed TRAWALLY, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–71581.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Sept. 2, 2010.

Filed Sept. 21, 2010.

Theodore Cox, Esquire, Law Offices of Theodore Cox, New York, NY, for Petitioner.

OIL, Achiezer Guggenheim, Trial, Edward Earl Wiggers, Esquire, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: HAWKINS, McKEOWN, and BEA, Circuit Judges.

### MEMORANDUM *

Petitioner Mohamed Trawally ("Trawally") seeks review of the Board of Immigration Appeals' ("BIA") decision affirming the Immigration Judge's ("IJ") denial of his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT").[1] Trawally argues that he was persecuted by Sierra Leonean rebels because of his political affiliation and religion, and that he fears for his life if he were to be removed to Sierra Leone. The BIA affirmed the IJ's dismissal of his application on the ground that conditions in Sierra Leone have changed such that Trawally no longer has a well founded fear of persecution should he be forced to return. The BIA also found a discretionary grant of asylum for humanitarian relief under 8 C.F.R. § 1208.13(b)(1)(iii) was not warranted in Trawally's case.

Although Trawally raised the issue of humanitarian relief in his notice of appeal, he did not address the issue in his brief to the BIA. Nevertheless, the BIA considered the issue. As the government acknowledges, "[c]laims addressed on the merits by the BIA are deemed exhausted," even if the claims were not raised in the briefing before the BIA. *Ahmed v. Holder*, 569 F.3d 1009, 1012 (9th Cir.2009).

In denying relief, the BIA simply said that "a discretionary grant of asylum ... is not warranted in this case." The BIA offered no reasons or analysis. The difficulty is that this conclusion, without any support or explanation, fails to provide us with a basis to review the decision. *See Lopez–Galarza v. INS*, 99 F.3d 954, 962 (9th Cir.1996) ("A more serious problem with the BIA's decision, however, is that the BIA simply failed to analyze whether Lopez–Galarza had suffered under atrocious forms of past persecution.") (internal quotations omitted); *see also Movsisian v. Ashcroft*, 395 F.3d 1095, 1098 (9th Cir. 2005) ("We have long held that the BIA abuses its discretion when it fails to provide a reasoned explanation for its actions."); *Mattis v. INS*, 774 F.2d 965, 968 (9th Cir.1985) ("[T]he BIA's failure to address the evidence presented or to articulate reasons for its negative conclusion was an abuse of discretion requiring reversal and remand."). The BIA must, at the very least, recite the facts that support a grant or denial of humanitarian asylum, compare these facts to other cases, such as *Matter of Chen*, 20 I. & N. Dec. 16 (BIA 1989), and express its determination whether or not Petitioner has alleged treatment sufficiently "atrocious" to warrant humanitarian relief. We grant the petition as to this claim and remand to the BIA for further

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Trawally makes no arguments specific to withholding of removal or his claim under CAT, so we do not consider these claims on appeal.

proceedings consistent with this disposition.

■ Substantial evidence supported the BIA's conclusion that country conditions in Sierra Leone had changed such that Trawally no longer had a well founded fear of persecution. *See INS v. Elias–Zacarias,* 502 U.S. 478, 481, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). The BIA made its determination based on the State Department country report and noted the specific facts supporting its conclusion.

**PETITION GRANTED IN PART AND DENIED IN PART.** Each party shall bear its own costs on appeal.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.